**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Javier JUANCHI, Defendant–Appellant.**

**No. 14–50045.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 20, 2015.

Filed Nov. 5, 2015.

Jean–Claude Andre, James Abbott Bowman, Assistant U.S., Office U.S. Attorney, Los Angeles, CA, Plaintiff–Appellee.

Kurt David Hermansen, Esq., Law Office of Kurt David Hermansen, San Diego, CA, Defendant–Appellant.

Before: RAWLINSON and NGUYEN, Circuit Judges and BOULWARE,* District Judge.

---

* The Honorable Richard F. Boulware, District Judge for the U.S. District Court for the Dis-

MEMORANDUM **

Javier Juanchi appeals his 135–month sentence imposed by the district court after he pled guilty to two counts of mail fraud in violation of 18 U.S.C. § 1341. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

1. Juanchi's first claim is that he received ineffective assistance of counsel because his defense counsel failed to investigate the loss amount applicable under U.S.S.G. § 2B1.1(b)(1) prior to Juanchi's first sentencing hearing and then agreed to continue his sentencing in spite of the government's statement that, if the hearing was continued, it would seek to present evidence that would significantly increase the loss amount. We decline to address this claim on direct appeal, as the record is insufficiently developed and it is not obvious that Juanchi was denied his Sixth Amendment right to counsel. *See United States v. Liu*, 731 F.3d 982, 995 (9th Cir. 2013) ("As a general rule, we do not review challenges to the effectiveness of defense counsel on direct appeal.").

2. Second, Juanchi argues that the district court erred in imposing a two-level sentencing enhancement under U.S.S.G. § 2B1.1(b)(11)(C)(i) for the unauthorized transfer or use of one means of identification to produce another. A district court's application of the Federal Sentencing Guidelines is reviewed for abuse of discretion. *United States v. Christensen*, 732 F.3d 1094, 1100 (9th Cir.2013). Here, Juanchi obtained straw borrowers' consent to use their identifying information by representing that they would be "lending their credit" to distressed homeowners by co-signing on refinancing loan applications, when in fact the identifying information was used to purchase homeowners' properties. The district court therefore did not abuse its discretion in finding that Juanchi's use of the straw borrowers' identifying information was unauthorized and in applying the two-level enhancement under Section 2B1.1(b)(11)(C)(i) of the Guidelines, because Juanchi obtained the straw borrowers' identifying information through misrepresentations as to how he would use it.

**AFFIRMED.**

trict of Nevada, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.